**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

__Eastern__ District of __VIrginia__
                    (State)

Case number (*if known*): _____ Chapter _____

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. **Debtor's name** | Shashtra USA Inc. |

| | |
|---|---|
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | SSI Protection |

| | |
|---|---|
| 3. **Debtor's federal Employer Identification Number** (EIN) | 2 7 - 2 6 7 1 5 1 1 |

4. **Debtor's address**

**Principal place of business**

_85 Bragg Street, Suite 302_
Number      Street

Alexandria, Virginia 22312
City                State    ZIP Code

Fairfax
County

**Mailing address, if different from principal place of business**

Number      Street

P.O. Box

City                State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number      Street

City                State    ZIP Code

5. **Debtor's website (URL)**   www.ssiprotection.net

Debtor **Shasthra USA Inc.**
         Name

Case number (if known)_____

| | |
|---|---|
| **6. Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | ☐ Partnership (excluding LLP) |
| | ☐ Other. Specify: _____ |

| | |
|---|---|
| **7. Describe debtor's business** | **A.** *Check one:* |
| | ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A)) |
| | ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B)) |
| | ☐ Railroad (as defined in 11 U.S.C. § 101(44)) |
| | ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A)) |
| | ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6)) |
| | ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3)) |
| | ☒ None of the above |
| | |
| | **B.** *Check all that apply:* |
| | ☐ Tax-exempt entity (as described in 26 U.S.C. § 501) |
| | ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3) |
| | ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11)) |
| | |
| | **C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes . |
| | 5   6   1   6 |

| | |
|---|---|
| **8. Under which chapter of the Bankruptcy Code is the debtor filing?**<br><br>A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box. | *Check one:* |
| | ☐ Chapter 7 |
| | ☐ Chapter 9 |
| | ☒ Chapter 11. *Check all that apply:* |
| | ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B). |
| | ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B). |
| | ☐ A plan is being filed with this petition. |
| | ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
| | ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form. |
| | ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2. |
| | ☐ Chapter 12 |

Debtor _____Shasthra USA Inc._____ Case number (if known)_____
                     Name

---

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

   If more than 2 cases, attach a separate list.

   ☒ No
   ☐ Yes. District _____ When _____ Case number _____
                                         MM / DD / YYYY
            District _____ When _____ Case number _____
                                         MM / DD / YYYY

---

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

    ☐ No
    ☒ Yes.    *See Attachment*

    Debtor _____ Relationship _____
    District _____ When _____
                                                   MM / DD / YYYY
    Case number, if known _____

---

11. **Why is the case filed in *this district*?**

    *Check all that apply:*

    ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☒ No
    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (*Check all that apply.*)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?**_____
                                     Number     Street

    _____

    _____
    City                              State ZIP Code

    **Is the property insured?**

    ☐ No
    ☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

■ **Statistical and administrative information**

---

Debtor    Shasthra USA Inc.                          Case number (if known)_____
          Name

---

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☒ 1-49              ☐ 1,000-5,000           ☐ 25,001-50,000
☐ 50-99             ☐ 5,001-10,000          ☐ 50,001-100,000
☐ 100-199           ☐ 10,001-25,000         ☐ More than 100,000
☐ 200-999

---

**15. Estimated assets**

☐ $0-$50,000              ☐ $1,000,001-$10 million        ☐ $500,000,001-$1 billion
☐ $50,001-$100,000        ☐ $10,000,001-$50 million       ☐ $1,000,000,001-$10 billion
☒ $100,001-$500,000       ☐ $50,000,001-$100 million      ☐ $10,000,000,001-$50 billion
☐ $500,001-$1 million     ☐ $100,000,001-$500 million     ☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0-$50,000              ☒ $1,000,001-$10 million        ☐ $500,000,001-$1 billion
☐ $50,001-$100,000        ☐ $10,000,001-$50 million       ☐ $1,000,000,001-$10 billion
☐ $100,001-$500,000       ☐ $50,000,001-$100 million      ☐ $10,000,000,001-$50 billion
☐ $500,001-$1 million     ☐ $100,000,001-$500 million     ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10  18  2021
             MM / DD / YYYY

X _____          Jayasekar Jayaraman
   Signature of authorized representative of debtor     Printed name

Title  President

---

Debtor ___Shasthra USA Inc._____    Case number (if known)_____
         Name

**18. Signature of attorney**    ✗ _____    Date  10/18/2021
                                   Signature of attorney for debtor         MM  / DD / YYYY

Matthew G. Williams
Printed name

Mahdavi Bacon Halfhill & Young PLLC
Firm name

11350 Random Hills Road, Suite 700
Number      Street

Fairfax, Virginia 22030
City                                              State      ZIP Code

703/352-1300                                      mwilliams@mbhylaw.com
Contact phone                                     Email address


77471                            Virginia
Bar number                       State

## ATTACHMENT – PENDING CASES

The following cases with an affiliate are pending

| Debtor: | Docket: | Court: | Judge: |
|---------|---------|--------|--------|
| Ramjay, Inc. | 21-10809 | Eastern District of Virginia Alexandria Division | Kenney |
| Jayasekar Jayaraman | 21-10818 | Eastern District of Virginia Alexandria Division | Kenney |

## EQUITY SECURITY HOLDERS

The following persons hold equity securities in the Debtor (and that there is share of stock issued, authorized, and outstanding) held jointly by Jayasekar Jayaraman (1104 Archer Ct., Alexandria, VA) and Deepthi Jayasekar (1104 Archer Ct., Alexandria, VA)

Under penalty of perjury, the undersigned certifies that the above list is true and Correct as of October 13, 2021.

Shashtra USA, Inc.

By:  _____
     President

## RESOLUTION AUTHORIZING FILING A CHAPTER 11

Resolved this __16th__ day of October, 2021 by the Directors of Shasthra USA, Inc.

that Shasthra USA, Inc. is authorized to file a Chapter 11 Petition in the United States

Bankruptcy Court for the Eastern District of Virginia and that its officers are authorized to

execute such documents as may be necessary to accomplish the filing, as well as to

engage the services of Matthew G. Williams as its counsel.

DATED this __16th__ day of October, 2021.

_____
Jayasekar Jayaraman, Officer and Director

_____
Deepthi Jayasekar, Officer and Director

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Fed. R. Bankr. P. 7007.1(a), the Debtor states that there is no information to report to the Court pursuant to this Rule.

Under penalty of perjury, the undersigned certifies that the above is true and correct as of October 18th, 2021.

Shashtra USA, Inc.

By: _____
    President

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2019**

For calendar year 2019 or tax year beginning , 2019, ending ,

| A S election effective date | | D Employer identification number |
|---|---|---|
| 5/25/2010 | TYPE OR PRINT | 27-2671511 |
| B Business activity code number (see instructions) 561600 | SHASTHRA USA INC. 1104 ARCHER COURT ALEXANDRIA, VA 22312 | E Date incorporated 5/25/2010 |
| C Check if Schedule M-3 attached | | F Total assets (see instructions) $ 307,301. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If 'Yes,' attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................................ ► 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales .................... | 1a | 1,364,797. | |
| | b Returns and allowances .................... | 1b | | |
| | c Balance. Subtract line 1b from line 1a .................................................. | | 1c | 1,364,797. |
| | 2 Cost of goods sold (attach Form 1125-A) ............................................... | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c ............................................. | | 3 | 1,364,797. |
| | 4 Net gain (loss) from Form 4797, line 17 (attach Form 4797) .......................... | | 4 | |
| | 5 Other income (loss) — att statement) ................................................ | | 5 | |
| | 6 **Total income (loss).** Add lines 3 through 5 .................................... ► | | 6 | 1,364,797. |
| **D E D U C T I O N S (SEE INSTRS)** | 7 Compensation of officers (see instructions - attach Form 1125-E) ..................... | | 7 | |
| | 8 Salaries and wages (less employment credits) ........................................ | | 8 | 964,336. |
| | 9 Repairs and maintenance ............................................................. | | 9 | 27,359. |
| | 10 Bad debts ........................................................................... | | 10 | |
| | 11 Rents ............................................................................... | | 11 | 16,110. |
| | 12 Taxes and licenses .................................................................. | | 12 | 2,046. |
| | 13 Interest (see instructions) ......................................................... | | 13 | 100. |
| | 14 Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) ... | | 14 | 96,424. |
| | 15 Depletion **(Do not deduct oil and gas depletion.)** ................................ | | 15 | |
| | 16 Advertising ......................................................................... | | 16 | 33,173. |
| | 17 Pension, profit-sharing, etc., plans ................................................ | | 17 | |
| | 18 Employee benefit programs ........................................................... | | 18 | |
| | 19 Other deductions (attach statement) ................................ See Statement 1 | | 19 | 190,271. |
| | 20 **Total deductions.** Add lines 7 through 19 ................................... ► | | 20 | 1,329,819. |
| | 21 **Ordinary business income (loss).** Subtract line 20 from line 6 .................. | | 21 | 34,978. |
| **T A X A N D P A Y M E N T S** | 22a Excess net passive income or LIFO recapture tax (see instructions) .... | 22a | | |
| | b Tax from Schedule D (Form 1120-S) ................. | 22b | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) ....................... | | 22c | |
| | 23a 2019 estimated tax payments and 2018 overpayment credited to 2019 ..... | 23a | | |
| | b Tax deposited with Form 7004 ..................... | 23b | | |
| | c Credit for federal tax paid on fuels (attach Form 4136) ... | 23c | | |
| | d Reserved for future use ........................... | 23d | | |
| | e Add lines 23a through 23d .......................................................... | | 23e | |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached ........ ► ☐ | | 24 | |
| | 25 **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed ... | | 25 | 0. |
| | 26 **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid ... | | 26 | |
| | 27 Enter amount from line 26: **Credited to 2020 estimated tax** ____ **Refunded** ► | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ ► Title President & CEO

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| MIARA RASAMOELINA, CPA | MIARA RASAMOELINA, CPA | | | P01347313 |
| Firm's name ► MIARA CPA INC. | | | Firm's EIN ► 47-4890347 | |
| Firm's address ► 6030 California Circle Apt 412 Rockville, MD 20852 | | | Phone no. 301-442-0747 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**  SPSA0112  12/30/19  Form **1120-S** (2019)

Form 1120-S (2019)   SHASTHRA USA INC.                                      27-2671511                Page **2**

| **Schedule B** | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

**a** Business activity ▶ SECURITY COMPANY _ _ _ _ _ _ _   **b** Product or service . . . ▶ SECURITY _ _ _ _ _ _ _ _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . | | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . | | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _

**(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _

**(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . ▶ _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X

**10** Does the corporation satisfy one or more of the following? See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112  10/03/19                                                                                   Form **1120-S** (2019)

Form 1120-S (2019)   SHASTHRA USA INC.                                           27-2671511                    Page **3**

| Schedule B | Other Information   (see instructions) *(continued)* | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction. ▶ $ _ _ _ _ _ _ _ _ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. | | X |
| **14a** | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | | X |
| **b** | If "Yes," did the corporation file or will it file required Form(s) 1099? | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ _ _ _ _ _ _ _ _ | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) | **1** | 34,978. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) | | |
| | **b** | Expenses from other rental activities (attach statement) | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Interest income | **4** | |
| | **5** | Dividends: **a** Ordinary dividends | **5a** | |
| | | **b** Qualified dividends | | |
| | **6** | Royalties | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** | Collectibles (28%) gain (loss) | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | **10** | Other income (loss) (see instructions) . . . . . . . Type▶ | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** | Charitable contributions | **12a** | |
| | **b** | Investment interest expense | **12b** | |
| | **c** | Section 59(e)(2) expenditures **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▶ | **12c (2)** | |
| | **d** | Other deductions (see instructions) . . Type ▶ | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** | Low-income housing credit (other) | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instrs)   Type ▶ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** | Other rental credits (see instrs)   Type ▶ _ _ _ _ _ _ _ _ _ _ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** | Other credits (see instructions) . . . . . . Type▶ | **13g** | |
| **Foreign Trans- actions** | **14a** | Name of country or U.S. possession ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **b** | Gross income from all sources | **14b** | |
| | **c** | Gross income sourced at shareholder level | **14c** | |
| | | Foreign gross income sourced at corporate level | | |
| | **d** | Reserved for future use | **14d** | |
| | **e** | Foreign branch category | **14e** | |
| | **f** | Passive category | **14f** | |
| | **g** | General category | **14g** | |
| | **h** | Other (attach statement) | **14h** | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | **i** | Interest expense | **14i** | |
| | **j** | Other | **14j** | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | **k** | Reserved for future use | **14k** | |
| | **l** | Foreign branch category | **14l** | |
| | **m** | Passive category | **14m** | |
| | **n** | General category | **14n** | |
| | **o** | Other (attach statement) | **14o** | |
| | | Other information | | |
| | **p** | Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | **14p** | |
| | **q** | Reduction in taxes available for credit (attach statement) | **14q** | |
| | **r** | Other foreign tax information (attach statement) | | |

Form 1120-S (2019)  SHASTHRA USA INC.                                      27-2671511                Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| Alterna-tive Mini-mum Tax (AMT) Items | **15a** Post-1986 depreciation adjustment | 15a | -345. |
| | **b** Adjusted gain or loss | 15b | |
| | **c** Depletion (other than oil and gas) | 15c | |
| | **d** Oil, gas, and geothermal properties — gross income | 15d | |
| | **e** Oil, gas, and geothermal properties — deductions | 15e | |
| | **f** Other AMT items (attach statement) | 15f | |
| Items Affec-ting Share-holder Basis | **16a** Tax-exempt interest income | 16a | |
| | **b** Other tax-exempt income | 16b | |
| | **c** Nondeductible expenses | 16c | 11. |
| | **d** Distributions (attach stmt if required) (see instrs) | 16d | 153,178. |
| | **e** Repayment of loans from shareholders | 16e | |
| Other Infor-mation | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement) | | |
| Recon-ciliation | **18  Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | 34,978. |

## Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 32,519. | | 10,711. |
| 2a | Trade notes and accounts receivable | 148,824. | | 223,067. | |
| b | Less allowance for bad debts | | 148,824. | | 223,067. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) .... See St. 2. | | 211,202. | | 65,590. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 27,933. | | 123,367. | |
| b | Less accumulated depreciation | 23,238. | 4,695. | 115,434. | 7,933. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | 397,240. | | 307,301. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) .. See St. 3. | | -14,980. | | 32,506. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 79,866. | | 60,652. |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 100. | | 100. |
| 23 | Additional paid-in capital | | 46,000. | | 46,000. |
| 24 | Retained earnings | | 286,254. | | 168,043. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | 397,240. | | 307,301. |

SPSA0134  10/03/19                                                          Form **1120-S** (2019)

Form 1120-S (2019)  SHASTHRA USA INC.                                27-2671511                Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books.............. | 34,967. | | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a | Tax-exempt interest.  $ _ _ _ _ _ _ _ _ _ _ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | | |
| a | Depreciation........ $ _ _ _ _ _ _ _ _ _ _ | | | a | Depreciation ... $ _ _ _ _ _ _ _ _ _ _ | | |
| b | Travel and entertainment. $ _ _ _ _ _ _ _ 11. | | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | | 11. | 7 | Add lines 5 and 6...................... | | 0. |
| 4 | Add lines 1 through 3.................... | 34,978. | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4.... | | 34,978. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year...................... | 286,254. | | | |
| 2 | Ordinary income from page 1, line 21................. | 34,978. | | | |
| 3 | Other additions................................... | | | | |
| 4 | Loss from page 1, line 21.......................... | | | | |
| 5 | Other reductions........... See Statement 4..... | ( 11.) | | | |
| 6 | Combine lines 1 through 5.......................... | 321,221. | | | |
| 7 | Distributions..................................... | 153,178. | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 ... | 168,043. | | | |

SPSA0134  10/03/19                                                              Form **1120-S** (2019)

**Schedule K-1**
(Form 1120-S)

Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning ___/___/___ ending ___/___/___

671119

OMB No. 1545-0123

☐ Final K-1        ☐ Amended K-1

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
27-2671511

**B** Corporation's name, address, city, state, and ZIP code

SHASTHRA USA INC.
1104 ARCHER COURT
ALEXANDRIA, VA 22312

**C** IRS Center where corporation filed return
e-file

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code

JAYARAMAN JAYASEKAR
1104 ARCHER COURT
ALEXANDRIA, VA 22312

**F** Shareholder's percentage of stock
ownership for tax year...................... 100 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 34,978. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | -345. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C | 11. |
| 12 | Other deductions | D | 153,178. |
| | | 17 | Other information |
| | | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

Shareholder 1

SPSA0412 10/03/19

Schedule K-1 (Form 1120-S) 2019 SHASTHRA USA INC.           27-2671511        Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**



**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Shareholder's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

**2  Net rental real estate income (loss)** — See the Shareholder's Instructions

**3  Other net rental income (loss)**
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Shareholder's Instructions |

**4  Interest income** — Form 1040 or 1040-SR, line 2b

**5 a Ordinary dividends** — Form 1040 or 1040-SR, line 3b

**5 b Qualified dividends** — Form 1040 or 1040-SR, line 3a

**6  Royalties** — Schedule E, line 4

**7  Net short-term capital gain (loss)** — Schedule D, line 5

**8 a Net long-term capital gain (loss)** — Schedule D, line 12

**8 b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8 c Unrecaptured section 1250 gain** — See the Shareholder's Instructions

**9  Net section 1231 gain (loss)** — See the Shareholder's Instructions

**10  Other income (loss)**
Code
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Reserved for future use | |
| F | Section 965(a) inclusion | |
| G | Income under subpart F (other than inclusions under sections 951A and 965) | See the Shareholder's Instructions |
| H | Other income (loss) | |

**11  Section 179 deduction** — See the Shareholder's Instructions

**12  Other deductions**
| A | Cash contributions (60%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Section 965(c) deduction | See the Shareholder's Instructions |
| L | Deductions — portfolio (other) | Schedule A, line 16 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P through R | | Reserved for future use |
| S | Other deductions | See the Shareholder's Instructions |

**13  Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Shareholder's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| | Code | | Report on |
|---|---|---|---|
| | N | Credit for employer social security and Medicare taxes | See the Shareholder's Instructions |
| | O | Backup withholding | |
| | P | Other credits | |

**14  Foreign transactions**
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| D | Reserved for future use | |
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at shareholder level*
| I | Interest expense | Form 1116, Part I |
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| K | Reserved for future use | |
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*
| P | Total foreign taxes paid | Form 1116, Part II |
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 965 information | See the Shareholder's Instructions |
| V | Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, and geothermal — gross income | |
| E | Oil, gas, and geothermal — deductions | |
| F | Other AMT items | |

**16  Items affecting shareholder basis**
| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17  Other information**
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | See the Shareholder's Instructions |
| M through U | | |
| V | Section 199A information | |
| W through Z | | Reserved for future use |
| AA | Excess taxable income | |
| AB | Excess business interest income | See the Shareholder's Instructions |
| AC | Other information | |

Shareholder 1 : JAYARAMAN JAYASEKAR  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      SPSA0412 10/03/19

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| Pass-through entity's name:  SHASTHRA USA INC. | Pass-through entity's EIN:  27-2671511 |
|---|---|
| Shareholder's name: JAYARAMAN JAYASEKAR | Shareholder's identifying number: 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 |

|  | SHASTHRA USA INC. | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 34,978. | | |
| Rental income (loss)........... | | | |
| Royalty income (loss)......... | | | |
| Section 1231 gain (loss)....... | | | |
| Other income (loss)........... | | | |
| Section 179 deduction......... | | | |
| Charitable contributions....... | | | |
| Other deductions............. | | | |
| **W-2 wages.................** | 964,336. | | |
| **UBIA of qualified property .................** | 123,367. | | |
| **Section 199A dividends** | | | |

|  |  | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss)........... | | | |
| Royalty income (loss)......... | | | |
| Section 1231 gain (loss)....... | | | |
| Other income (loss)........... | | | |
| Section 179 deduction......... | | | |
| Charitable contributions....... | | | |
| Other deductions............. | | | |
| **W-2 wages.................** | | | |
| **UBIA of qualified property .................** | | | |

671119

**Schedule K-1**
(Form 1120-S)

**2019**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year

beginning [  /  /  ] ending [  /  /  ]

## Shareholder's Share of Income, Deductions, Credits, etc. ► See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

27-2671511

**B** Corporation's name, address, city, state, and ZIP code

SHASTHRA USA INC.
1104 ARCHER COURT
ALEXANDRIA, VA 22312

**C** IRS Center where corporation filed return

e-file

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

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

**E** Shareholder's name, address, city, state, and ZIP code

DEEPTHI JAYASEKAR
1104 ARCHER COURT
ALEXANDRIA, VA 22312

**F** Shareholder's percentage of stock
ownership for tax year...................... 0.%

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | |
| | | 17 | Other information |
| | | V* | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S **Schedule K-1 (Form 1120-S) 2019**

Shareholder 2

Schedule K-1 (Form 1120-S) 2019 SHASTHRA USA INC.                     27-2671511          Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**



Shareholder 2 : DEEPTHI JAYASEKAR  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

SPSA0412  10/03/19

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| Pass-through entity's name: SHASTHRA USA INC. | Pass-through entity's EIN: 27-2671511 |
|---|---|
| Shareholder's name: DEEPTHI JAYASEKAR | Shareholder's identifying number: 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 |

|  |  |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |

**QBI or qualified PTP items subject to shareholder-specific determinations:**

|  |  |  |  |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Charitable contributions . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |
| **Section 199A dividends** | | | |

|  |  |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |

**QBI or qualified PTP items subject to shareholder-specific determinations:**

|  |  |  |  |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Charitable contributions . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 2

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>► Attach to your tax return. | OMB No. 1545-0172<br>**2019** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | ► Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| SHASTHRA USA INC. | 27-2671511 |

Business or activity to which this form relates

Form 1120S

### Part I   Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | **1** | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs. . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 . . . . . . ► **13** | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . ► ☐ | | |

**Section B — Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| **(a)**<br>Classification of property | **(b)** Month and<br>year placed<br>in service | **(c)** Basis for depreciation<br>(business/investment use<br>only — see instructions) | **(d)**<br>Recovery period | **(e)**<br>Convention | **(f)**<br>Method | **(g)** Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | 96,424. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 96,424. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   FDIZ0812L 08/05/19   Form **4562** (2019)

Form 4562 (2019)   SHASTHRA USA INC.                                    27-2671511        Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24 a** Do you have evidence to support the business/investment use claimed?......... [X] Yes [ ] No   **24b** If 'Yes,' is the evidence written?...... [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions.......................... 25 | | | | | | | 95,434. | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| EQUIPMENT | 7/01/15 | 100.0 | 6,128. | | 5.0 | S/L | HY | |
| CHEVY CAPTIV | 7/01/15 | 100.0 | 19,729. | 6,039. | 7.0 | S/L | HY | 863. |
| CHEVY MELODY | 7/01/15 | 100.0 | 2,076. | 635. | 5.0 | S/L | HY | 127. |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1............... 28 | | | | | | | 96,424. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1........................... | | | | | | | 29 | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles)...................... | | | | | | |
| 31 Total commuting miles driven during the year....... | | | | | | |
| 32 Total other personal (noncommuting) miles driven................................ | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32......................... | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?................................ | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?........................................................ | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners.............. | | | |
| 39 Do you treat all use of vehicles by employees as personal use?.................................. | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?.......................................... | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................. | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2019 tax year ................................. 43 | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report................. 44 | | | | | |

FDIZ0812L 08/05/19                                                   Form **4562** (2019)

Form 4562 (2019)   SHASTHRA USA INC.                                          27-2671511                Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?......... ☐ Yes ☐ No   24b If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed<br>in service | (c)<br>Business/<br>investment<br>use<br>percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions................................ | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| HYUNDAI | 1/01/19 | 100.0 | 20,982. | | 5.0 | 200DB HY | | |
| CHEV TRAX 2 | 1/01/19 | 100.0 | 21,543. | | 5.0 | 200DB HY | | |
| CHEV TRAX VI | 1/01/19 | 100.0 | 21,543. | | 5.0 | 200DB HY | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1.............. | | | | 28 | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1........................................ | | | | | | 29 | | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles)........................ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven............................... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32...................... | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?........................ | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?............................................................ | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners.............. | | |
| 39 Do you treat all use of vehicles by employees as personal use?.................................... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................................................ | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................... | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2019 tax year.............................. | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report................... | | | 44 | | |

Form 4562 (2019)   SHASTHRA USA INC.                                        27-2671511          Page **2**

## Part V   Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . [ ] Yes [ ] No  **24b** If 'Yes,' is the evidence written? . . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| FORD 1 | 1/01/19 | 100.0 | 14,973. | | 5.0 | 200DB HY | | |
| PONTIAC 2001 | 1/01/19 | 100.0 | 1,196. | | 5.0 | 200DB HY | | |
| FORD 2 | 1/01/19 | 100.0 | 15,197. | | 5.0 | 200DB HY | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | **28** |

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . . | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

## Part VI   Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

**43** Amortization of costs that began before your 2019 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** |

**44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . | **44** |

FDIZ0812L 08/05/19                                                          Form **4562** (2019)

| 2019 | Federal Statements | Page 1 |
|------|--------------------|--------|

**SHASTHRA USA INC.**                                    27-2671511

**Statement 1**
**Form 1120S, Line 19**
**Other Deductions**

| | |
|---|---:|
| Accounting | $    10,735. |
| Bank Charges | 10,627. |
| GENERAL AND ADMIN | 12,829. |
| Insurance | 77,986. |
| Legal and Professional | 4,056. |
| Meals | 46. |
| PAYROLL FEES | 5,095. |
| Postage | 406. |
| Supplies | 5,144. |
| Telephone | 11,804. |
| TOWING | 150. |
| TRAINING | 16,073. |
| Travel | 10,898. |
| Uniforms | 24,322. |
| WEBSITE | 100. |
| Total | $   190,271. |

**Statement 2**
**Form 1120S, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---:|---:|
| DUE FROM RAMJAY | $   211,202. | $    44,794. |
| DUE FROM RELATED PARTY | 0. | 20,796. |
| Total | $   211,202. | $    65,590. |

**Statement 3**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---:|---:|
| CREDIT CARD | $     2,513. | $     2,238. |
| DUE FROM AFFILIATE | -17,493. | 30,268. |
| Total | $   -14,980. | $    32,506. |

**Statement 4**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| | |
|---|---:|
| Disallowed Meals and Entertainment | $        11. |
| Total | $        11. |

# 2019 Federal Depreciation Schedule

**12/31/19**  Page 1

**SHASTHRA USA INC.**  27-2671511

Form 1120S

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduction | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT ** | 7/01/15 | | 6,128 | | | | 6,128 | | | 0 | 0 | S/L HY | 5 | | 0 |
| 2 | CHEV CAPTIVA ** | 7/01/15 | | 19,729 | | | | 9,865 | 3,825 | | 6,039 | 1,725 | S/L HY | 7 | .14290 | 863 |
| 3 | CHEV MELODY ** | 7/01/15 | | 2,076 | | | | 1,038 | 403 | | 635 | 254 | S/L HY | 5 | .20000 | 127 |
| 4 | HYUNDAI ** | 1/01/19 | | 20,982 | | | 20,982 | 20,982 | | | 0 | | 2000DB HY | 5 | .20000 | 0 |
| 5 | CHEV TRAX 2 VIN 0546 ** | 1/01/19 | | 21,543 | | | 21,543 | 21,543 | | | 0 | | 2000DB HY | 5 | .20000 | 0 |
| 6 | CHEV TRAX VIN - 3890 ** | 1/01/19 | | 21,543 | | | 21,543 | 21,543 | | | 0 | | 2000DB HY | 5 | .20000 | 0 |
| 7 | FORD 1 ** | 1/01/19 | | 14,973 | | | 14,973 | 147,913 | | | 0 | | 2000DB HY | 5 | .20000 | 0 |
| 8 | PONTIAC 20017 ** | 1/01/19 | | 1,196 | | | 1,196 | 1,196 | | | 0 | | 2000DB HY | 5 | .20000 | 0 |
| 9 | FORD 2 ** | 1/01/19 | | 15,197 | | | 15,197 | 15,197 | | | 0 | | 2000DB HY | 5 | .20000 | 0 |
| | Total | | | 123,367 | | 0 | 95,434 | 245,405 | 4,228 | 0 | 6,674 | 1,979 | | | | 990 |
| | Total Depreciation | | | 123,367 | | 0 | 95,434 | 245,405 | 4,228 | 0 | 6,674 | 1,979 | | | | 990 |
| | Grand Total Depreciation | | | 123,367 | | 0 | 95,434 | 245,405 | 4,228 | 0 | 6,674 | 1,979 | | | | 990 |

**Asset included in unadjusted basis immediately after acquisition for the QBI calculation.

12/31/19

# 2019 Federal Alternative Minimum Tax Depreciation Schedule

Page 1

SHASTHRA USA INC.

27-2671511

Form 1120S

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr. | AMT Method | AMT Life | AMT Rate | AMT Depr. | Reg. Depr. | Ownr. Pref. | Post-86 Depr. Adj. | Real Prop Pref. | Leas Pers Prop Pref. | 59 (e)(2) Amort. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 7/01/15 | | 0 | 0 | S/L HY | 5 | | 0 | 0 | | | | | 0 |
| 2 | CHEVY CAPTIVA | 7/01/15 | | 6,039 | 2,416 | S/L HY | 5 | .20000 | 1,208 | 863 | | -345 | | | 0 |
| 3 | CHEVY MELODY | 7/01/15 | | 635 | 254 | S/L HY | 5 | .20000 | 127 | 127 | | | | | 0 |
| 4 | HYUNDAI | 1/01/19 | | 0 | | 200DB HY | 5 | .20000 | 0 | 0 | | | | | 0 |
| 5 | CHEV TRAX 2 VIN 0546 | 1/01/19 | | 0 | | 200DB HY | 5 | .20000 | 0 | 0 | | | | | 0 |
| 6 | CHEV TRAX VIN - 3890 | 1/01/19 | | 0 | | 200DB HY | 5 | .20000 | 0 | 0 | | | | | 0 |
| 7 | FORD 1 | 1/01/19 | | 0 | | 200DB HY | 5 | .20000 | 0 | 0 | | | | | 0 |
| 8 | PONTIAC 20017 | 1/01/19 | | 0 | | 200DB HY | 5 | .20000 | 0 | 0 | | | | | 0 |
| 9 | FORD 2 | 1/01/19 | | 0 | | 200DB HY | 5 | .20000 | 0 | 0 | | | | | 0 |
| | Total | | | 6,674 | 2,670 | | | | 1,335 | 990 | | -345 | 0 | 0 | 0 |
| | Total Depreciation | | | 6,674 | 2,670 | | | | 1,335 | 990 | | -345 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 6,674 | 2,670 | | | | 1,335 | 990 | | -345 | 0 | 0 | 0 |

12/31/19     **2019 Book Depreciation Schedule**     **Page 1**

27-2671511

### SHASTHRA USA INC.

Form 1120S

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 7/01/15 | | 6,128 | | | | | | | 6,128 | 2,452 | S/L HY | 5 | .20000 | 1,226 |
| 2 | CHEVY CAPTIVA | 7/01/15 | | 19,729 | | | | | 3,825 | | 15,904 | 4,544 | S/L HY | 7 | .14290 | 2,273 |
| 3 | CHEVY MELODY | 7/01/15 | | 2,076 | | | | | 403 | | 1,673 | 670 | S/L HY | 5 | .20000 | 335 |
| 4 | HYUNDAI | 1/01/19 | | 20,982 | | | | | | | 20,982 | | 200DB HY | 5 | .20000 | 4,196 |
| 5 | CHEV TRAX 2 VIN 0546 | 1/01/19 | | 21,543 | | | | | | | 21,543 | | 200DB HY | 5 | .20000 | 4,309 |
| 6 | CHEV TRAX VIN - 3890 | 1/01/19 | | 21,543 | | | | | | | 21,543 | | 200DB HY | 5 | .20000 | 4,309 |
| 7 | FORD 1 | 1/01/19 | | 14,973 | | | | | | | 14,973 | | 200DB HY | 5 | .20000 | 2,995 |
| 8 | PONTIAC 20017 | 1/01/19 | | 1,196 | | | | | | | 1,196 | | 200DB HY | 5 | .20000 | 239 |
| 9 | FORD 2 | 1/01/19 | | 15,197 | | | | | | | 15,197 | | 200DB HY | 5 | .20000 | 3,039 |
| | Total | | | 123,367 | | 0 | 0 | 0 | 4,228 | 0 | 119,139 | 7,666 | | | | 22,921 |
| | Total Depreciation | | | 123,367 | | 0 | 0 | 0 | 4,228 | 0 | 119,139 | 7,666 | | | | 22,921 |
| | Grand Total Depreciation | | | 123,367 | | 0 | 0 | 0 | 4,228 | 0 | 119,139 | 7,666 | | | | 22,921 |

12/31/20 — **2020 Federal Depreciation Schedule** — Page 1

**SHASTHRA USA INC.**

27-2671511

Form 1120S

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 7/01/15 | | 6,128 | | | | 6,128 | | | 0 | | S/L HY | 5 | | 0 |
| 2 | CHEVY CAPTIVA | 7/01/15 | | 19,729 | | | | 9,865 | 3,825 | | 6,039 | 2,588 | S/L HY | 7 | .14280 | 862 |
| 3 | CHEVY MELODY | 7/01/15 | | 2,076 | | | | 1,038 | 403 | | 635 | 381 | S/L HY | 5 | .10000 | 64 |
| 4 | HYUNDAI | 1/01/19 | | 20,982 | | | | 20,982 | | | 0 | | 200DB HY | 5 | | 0 |
| 5 | CHEV TRAX 2 VIN 0546 | 1/01/19 | | 21,543 | | | | 21,543 | | | 0 | | 200DB HY | 5 | | 0 |
| 6 | CHEV TRAX VIN - 3890 | 1/01/19 | | 21,543 | | | | 21,543 | | | 0 | | 200DB HY | 5 | | 0 |
| 7 | FORD 1 | 1/01/19 | | 14,973 | | | | 147,913 | | | 0 | | 200DB HY | 5 | | 0 |
| 8 | PONTIAC 20017 | 1/01/19 | | 1,196 | | | | 1,196 | | | 0 | | 200DB HY | 5 | | 0 |
| 9 | FORD 2 | 1/01/19 | | 15,197 | | | | 15,197 | | | 0 | | 200DB HY | 5 | | 0 |
| | Total | | | 123,367 | | 0 | 0 | 245,405 | 4,228 | 0 | 6,674 | 2,969 | | | | 926 |
| | Total Depreciation | | | 123,367 | | 0 | 0 | 245,405 | 4,228 | 0 | 6,674 | 2,969 | | | | 926 |
| | Grand Total Depreciation | | | 123,367 | | 0 | 0 | 245,405 | 4,228 | 0 | 6,674 | 2,969 | | | | 926 |

12/31/20 — 2020 Book Depreciation Schedule — Page 1

SHASTHRA USA INC.

27-2671511

Form 1120S

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 7/01/15 | | 6,128 | | | | | | | 6,128 | 3,678 | S/L HY | 5 | .10000 | 613 |
| 2 | CHEVY CAPTIVA | 7/01/15 | | 19,729 | | | | | 3,825 | | 15,904 | 6,817 | S/L HY | 7 | .14280 | 2,271 |
| 3 | CHEVY MELODY | 7/01/15 | | 2,076 | | | | | 403 | | 1,673 | 1,005 | S/L HY | 5 | .10000 | 167 |
| 4 | HYUNDAI | 1/01/19 | | 20,982 | | | | | | | 20,982 | 4,196 | 200DB HY | 5 | .32000 | 6,714 |
| 5 | CHEV TRAX 2 VIN 0546 | 1/01/19 | | 21,543 | | | | | | | 21,543 | 4,309 | 200DB HY | 5 | .32000 | 6,894 |
| 6 | CHEV TRAX VIN - 3890 | 1/01/19 | | 21,543 | | | | | | | 21,543 | 4,309 | 200DB HY | 5 | .32000 | 6,894 |
| 7 | FORD 1 | 1/01/19 | | 14,973 | | | | | | | 14,973 | 2,995 | 200DB HY | 5 | .32000 | 4,791 |
| 8 | PONTIAC 20017 | 1/01/19 | | 1,196 | | | | | | | 1,196 | 239 | 200DB HY | 5 | .32000 | 383 |
| 9 | FORD 2 | 1/01/19 | | 15,197 | | | | | | | 15,197 | 3,039 | 200DB HY | 5 | .32000 | 4,863 |
| | Total | | | 123,367 | | 0 | 0 | 0 | 4,228 | 0 | 119,139 | 30,587 | | | | 33,590 |
| | Total Depreciation | | | 123,367 | | 0 | 0 | 0 | 4,228 | 0 | 119,139 | 30,587 | | | | 33,590 |
| | Grand Total Depreciation | | | 123,367 | | 0 | 0 | 0 | 4,228 | 0 | 119,139 | 30,587 | | | | 33,590 |

**12/31/20**

**2020 Federal Alternative Minimum Tax Depreciation Schedule**

**Page 1**

**SHASTHRA USA INC.**

27-2671511

Form 1120S

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pref | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 7/01/15 | | 0 | 0 | S/L HY | 5 | | 0 | 0 | 0 | | | | 0 |
| 2 | CHEVY CAPTIVA | 7/01/15 | | 6,039 | 3,624 | S/L HY | 5 | .10000 | 604 | 862 | | 258 | | | 0 |
| 3 | CHEVY MELODY | 7/01/15 | | 635 | 381 | S/L HY | 5 | .10000 | 64 | 64 | | | | | 0 |
| 4 | HYUNDAI | 1/01/19 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 5 | CHEV TRAX 2 VIN 0546 | 1/01/19 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 6 | CHEV TRAX VIN - 3890 | 1/01/19 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 7 | FORD 1 | 1/01/19 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 8 | PONTIAC 20017 | 1/01/19 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 9 | FORD 2 | 1/01/19 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | Total | | | 6,674 | 4,005 | | | | 668 | 926 | | 258 | | 0 | 0 |
| | Total Depreciation | | | 6,674 | 4,005 | | | | 668 | 926 | | 258 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 6,674 | 4,005 | | | | 668 | 926 | | 258 | 0 | 0 | 0 |